1

The Honorable Thomas T. Glover
Chapter 7
Hearing Location: 700 Stewart St, 7th Floor
Hearing Date: September 5, 2008
Hearing Time: 9:30 a.m.
Response Date: August 29, 2008

2

3

4

5

6

7

8            UNITED STATES BANKRUPTCY COURT
        WESTERN DISTRICT OF WASHINGTON AT SEATTLE

9

10   In re                                    Case No. 99-14017-TTG

11   ETALCO, INC.                             [PROPOSED]
     EIN: 91-1455297,                         FINAL ORDER ALLOWING AND
12                                            DISALLOWING CLAIMS
           Debtor.
13

14

15        THIS MATTER came before the above-entitled court on the Trustee's Notice of

16   Presentation of Final Order Allowing and Disallowing Claims. Edmund J. Wood, the Chapter 7

17   trustee herein ("Trustee"), appeared through his attorneys, Geoffrey Groshong of Miller Nash

18   LLP. There were no appearances on behalf of any claimant, nor were there any objections to the

19   proposed Order Allowing Claims filed with this court.

20        The Court considered the proposed Order Allowing Claims, responses thereto, argument

21   of the Trustee and claimants, and the files and records herein, including the orders allowing and

22   disallowing claims previously entered by this Court and more particularly identified below.

23   Now, therefore, it is hereby ORDERED that the following claims will be treated as set forth

24   below:

25

26

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 1

MILLER NASH LLP
ATTORNEYS AT LAW
TELEPHONE (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

EXHIBIT A

SEADOCS:254845.3

Case 99-14017-TTG    Doc 868-1    Filed 08/01/08    Entered 08/01/08 17:00:50    Page 1 of 48

# I. DISALLOWED CLAIMS

| Claim No. | Date Filed | Claimant | Docket No. of Previous Order |
|---|---|---|---|
| 2 | 5/17/02 | Snohomish Co Treasurer<br>ATTN: Debi Cole<br>M/S 501<br>3000 Rockefeller Ave<br>Everett WA 98201 | 612 |
| 4 | 12/30/99 | MP&E Co<br>A division of Tractor & Equipment Co<br>NC Machinery Co<br>17035 West Valley Hwy<br>Tukwila WA 98188 | 692 |
| 8 | 1/10/00 | Snohomish County Treasurer<br>ATTN: Debi Cole<br>M/S 501<br>3000 Rockefeller Ave<br>Everett WA 98201 | 632 |
| 9 | 1/10/00 | Pace Staffing Networks Inc<br>2275 – 116th Ave NE #200<br>Bellevue WA 98004 | 612 |
| 10 | 1/10/00 | Streich Brothers Inc<br>1650 Marine View Dr<br>Tacoma WA 98422 | 612 |
| 27 | 1/24/00 | Hertz Equipment Rental<br>P O Box 26390<br>Oklahoma City OK 73126 | 692 |
| 29 | 1/26/00 | Northwest Wire & Rope<br>2301 Lincoln Ave<br>Tacoma WA 98421 | 692 |
| 32 | 1/27/00 | Operating Engineers Trust Funds<br>c/o Russell J Reid<br>101 Elliott Ave W #550<br>Seattle WA 98119 | 612 |
| 33 | 1/27/00 | Northwest Ironworkers Trust Funds<br>c/o Mel Kang<br>18 W Mercer St #400<br>Seattle WA 98119 | 612 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 2

MILLER NASH LLP<br>ATTORNEYS AT LAW<br>TELEPHONE (206) 622-8484<br>4400 TWO UNION SQUARE<br>601 UNION STREET SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845.3

Case 99-14017-TTG   Doc 868-1   Filed 08/01/08   Entered 08/01/08 17:00:50   Page 2 of 48

| Claim No. | Date Filed | Claimant | Docket No. of Previous Order |
|---|---|---|---|
| 37 | 1/27/00 | Seaport Steel Co<br>P O Box 3625<br>Seattle WA 98124 | 692 |
| 38 | 1/27/00 | Pacific Northwest Bank<br>c/o Kathleen Kim Coghlan<br>1201 Third Ave #3200<br>Seattle WA 98101 | 692 |
| 39 | 1/27/00 | Pacific Northwest Bank<br>c/o Kathleen Kim Coghlan<br>1201 Third Ave #3200<br>Seattle WA 98101 | 692 |
| 40 | 1/27/00 | Pacific Northwest Bank<br>c/o Kathleen Kim Coghlan<br>1201 Third Ave #3200<br>Seattle WA 98101 | 692 |
| 45 | 1/28/00 | A I Credit Corp<br>Imperial A I Credit Companies<br>160 Water St 19th Floor<br>New York NY 10038 | 612 |
| 46 | 1/28/00 | A I Credit Corp<br>Imperial A I Credit Companies<br>160 Water St 19th Floor<br>New York NY 10038 | 612 |
| 48 | 1/31/00 | Pacific Northwest Bank<br>c/o Kathleen Kim Coghlan<br>1201 Third Ave #3200<br>Seattle WA 98101 | 692 |
| 52 | 1/31/00 | Pacific Northwest Bank<br>c/o Kathleen Kim Coghlan<br>1201 Third Ave #3200<br>Seattle WA 98101 | 692 |
| 58 | 2/1/00 | Haglund & Kirtley LLP<br>One Main Place<br>101 SW Main St #1800<br>Portland OR 97205 | 692 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 3

**MILLER NASH** LLP
ATTORNEYS AT LAW
TELEPHONE (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845.3

| Claim No. | Date Filed | Claimant | Docket No. of Previous Order |
|---|---|---|---|
| 73 | 2/4/00 | Donnelson Electric Inc.<br>104 S Olympic Ave<br>Arlington WA 98223 | 692 |
| 74 | 2/4/00 | American Clean Sweep<br>12428 Hwy 99 South #51<br>Everett WA 98204 | 692 |
| 76 | 2/4/00 | Bank of America<br>WA-501-25-01<br>P O Box 34292<br>Seattle WA 98124 | 692 |
| 77 | 2/7/00 | Ruel Smith Transportation Svc<br>P O Box 6657<br>Houston TX 77265 | 692 |
| 80 | 2/7/00 | PUD #1<br>P O Box 1107<br>Everett WA 98206 | 692 |
| 87 | 2/8/00 | Maritime Industrial Mach Inc.<br>27 Expansion Ave<br>St John NB E2R 1A6<br>Canada | 692 |
| 90 | 2/8/00 | Mills Heavy Hauling Ltd<br>19 Mills Dr<br>Goodwood NS B3T 1P3<br>Canada | 692 |
| 94 | 2/9/00 | WA Dept of Labor & Industries<br>Bankruptcy Section<br>P O Box 44170<br>Olympia WA 98504 | 612 |
| 97 | 1/10/00 | Operating Engineers Local Union 474<br>Fringe Benefit Funds<br>c/o Jan Jennings, Esq<br>227 Second Ave N, 4th Floor<br>Nashville TN 37201 | 692 |
| 108 | 2/16/00 | American Construction Inc<br>ATTN: Steve Brannon, President<br>411 – 13th St<br>Everett WA 98201 | 692 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 4

MILLER NASH LLP
ATTORNEYS AT LAW
TELEPHONE (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845.3

Case 99-14017-TTG    Doc 868-1    Filed 08/01/08    Entered 08/01/08 17:00:50    Page 4 of 48

| Claim No. | Date Filed | Claimant | Docket No. of Previous Order |
|---|---|---|---|
| 111 | 2/18/00 | WA Dept of Revenue<br>ATTN: M Song<br>2101 Fourth Ave #1400<br>Seattle WA 98121 | 612 |
| 120 | 2/25/00 | WA Dept of Labor & Industries<br>Bankruptcy Section<br>P O Box 44170<br>Olympia WA 98504 | 612 |
| 121 | 2/28/00 | IRS<br>915 Second Ave<br>Stop W-243<br>Seattle WA 98174 | 612 |
| 123 | 2/29/00 | Bayside Specialties<br>12135 Jacqueline Dr<br>Burlington WA 98233 | 692 |
| 127 | 3/6/00 | Construction Insurance Agency<br>11288 Balls Ford Rd<br>Manassas VA 20109 | 692 |
| 137 | 3/17/00 | Everett Industrial Supply Inc<br>P O Box 389<br>Everett WA 98206 | 612 |
| 140 | 3/24/00 | United Rentals<br>400 Paterson Plank Rd<br>Carlstadt NJ 07072 | 632 |
| 144 | 3/27/00 | A I Credit Corp<br>Imperial A I Credit Companies<br>160 Water St 19th Floor<br>New York NY 10038 | 612 |
| 145 | 3/29/00 | White Electrical Construction Co<br>P O Box 19629<br>Atlanta GA 30325 | 612 |
| 148 | 3/29/00 | Lucia Engineering Inc.<br>Joseph Lucia<br>302-A Valley St<br>Seattle WA 98109 | 692 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 5

MILLER NASH LLP
ATTORNEYS AT LAW
TELEPHONE (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

| Claim No. | Date Filed | Claimant | Docket No. of Previous Order |
|---|---|---|---|
| 151 | 3/20/00 | Konecranes VLC Corporation<br>c/o C Walker Ingraham, Esq<br>McCullough Sherrill LLP<br>1409 Peachtree St NE<br>Atlanta GA 30309 | 612 |
| 159 | 3/31/00 | York Steel, Inc.<br>550 Wilsey Road<br>Fredericton NB E3B 7K2<br>Canada | 692 |
| 163 | 3/31/00 | IMPSA International Inc<br>Manor Oak 11 #536<br>1910 Cochran Rd<br>Pittsburgh PA 15220 | 612 |
| 165 | 4/3/00 | White Electrical Construction Co<br>P O Box 19629<br>Atlanta GA 30325 | 612 |
| 168 | 4/4/00 | Georgia Dept of Revenue<br>P O Box 38143<br>Atlanta GA 30334 | 692 |
| 169 | 4/6/00 | Allwater Inc<br>P O Box 5357<br>Lynnwood WA 98046 | 692 |
| 170 | 4/12/00 | A I Credit Corp<br>Imperial A I Credit Companies<br>160 Water St, 19th Floor<br>New York NY 10038 | 632 |
| 173 | 4/13/00 | CIT Group Equipment Financing Inc./CIT Technology Financing<br>Rhys M. Farren, Esq.<br>Davis Wright Tremaine<br>777 SE 108th Ave SE, Ste 2300<br>Bellevue WA 98004 | 815 |
| 174 | 4/26/00 | Sunbelt Rentals Inc<br>510 Bourne Ave<br>Garden City GA 31408 | 692 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 6

MILLER NASH LLP<br>ATTORNEYS AT LAW<br>TELEPHONE (206) 622-8484<br>4400 TWO UNION SQUARE<br>601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845.3

| Claim No. | Date Filed | Claimant | Docket No. of Previous Order |
|-----------|-----------|----------|------------------------------|
| 176 | 5/25/00 | Jacks Inc<br>c/o Monty J Booth<br>3224 Colby Ave #B<br>Everett WA 98201 | 612 |
| 177 | 5/25/00 | Schenker Inc<br>965 Norfolk Sq<br>Norfolk VA 23502 | 692 |
| 178 | 5/31/00 | IRS<br>915 Second Ave<br>Stop W-243<br>Seattle WA 98174 | 612 |
| 179 | 5/31/00 | IRS<br>915 Second Ave<br>Stop W-243<br>Seattle WA 98174 | 612 |
| 181 | 6/28/00 | Snohomish County Treasurer<br>ATTN: Debi Cole<br>M/S 501<br>3000 Rockefeller Ave<br>Everett WA 98201 | 632 |
| 182 | 7/3/00 | Tower Group International<br>128 Dearborn St<br>Buffalo NY 14207 | 692 |
| 189 | 7/25/00 | Snohomish Co Treasurer<br>ATTN: Debi Cole<br>M/S 501<br>3000 Rockefeller Ave<br>Everett WA 98201 | 612 |
| 190 | 8/28/01 | Internal Revenue Service<br>915 Second Ave<br>Stop W-243<br>Seattle WA 98174 | 632 |
| 191 | 9/11/02 | Snohomish Co Treasurer<br>ATTN: Debi Cole<br>M/S 501<br>3000 Rockefeller Ave<br>Everett WA 98201 | 612 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 7

MILLER NASH LLP<br>ATTORNEYS AT LAW<br>TELEPHONE (206) 622-8484<br>4400 TWO UNION SQUARE<br>601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

| Claim No. | Date Filed | Claimant | Docket No. of Previous Order |
|---|---|---|---|
| 192 | 9/13/02 | Dix Corporation<br>c/o John C Black<br>McCormick Dunn & Black PS<br>W 505 Riverside #200<br>Spokane WA 99201 | 612 |
| 194 | 10/2/02 | Dix Corporation<br>Donald K McLean<br>Bauer Moynihan & Johnson LLP<br>2101 Fourth Ave #2400<br>Seattle WA 98121 | 612 |
| 196 | 11/5/02 | Crowley Marine Services<br>c/o Keesal Young & Logan<br>1301 Fifth Ave #1515<br>Seattle WA 98101 | 612 |
| 201 | 11/6/02 | Columbia Credits Inc<br>Assignee of Port of Hood River<br>P O Box 1607<br>The Dalles OR 97058 | 612 |
| 202 | 11/8/02 | Kach Machine Works Inc<br>3838 N Ballast St<br>Portland OR 97217 | 612 |
| 205 | 11/12/02 | Ironworkers Local 709<br>Fringe Benefit Funds<br>c/o Norman J Slawsky, Esq<br>100 Peachtree St #1950<br>Atlanta GA 30303 | 612 |
| 209 | 11/12/02 | Alaska West Express Inc<br>c/o Tomas G. Waller, Esq<br>2101 Fourth Ave #2400<br>Seattle WA 98121 | 612 |
| 213 | 11/13/02 | E & D Coating Inc<br>2001 Mills B Lane Blvd<br>Savannah GA 31405 | 612 |
| 218 | 11/15/02 | Citibank (USA) NA<br>Assoc/Texaco Payment Ctr<br>4300 Westown Pkwy<br>West Des Moines IA 50266 | 612 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 8

MILLER NASH LLP
ATTORNEYS AT LAW
TELEPHONE (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845.3

| Claim No. | Date Filed | Claimant | Docket No. of Previous Order |
|---|---|---|---|
| 219 | 11/15/02 | Crestline Construction<br>3775 Crates Wy<br>The Dalles OR 97058 | 612 |
| 220 | 11/18/02 | Admiralty Marine Surveyors<br>5329 Flagstone St<br>Long Beach CA 90808 | 612 |
| 221 | 11/18/02 | Western Fluid Components<br>2303 Pacific Ave #200<br>Everett WA 98201 | 612 |
| 222 | 11/18/02 | Marisco Ltd<br>Michael L Freed & Assoc<br>841 Bishop St #1220<br>Honolulu HI 96813-3957 | 612 |
| 223 | 11/19/02 | Tranco Inc<br>ATTN: Edward P Henry<br>6610 W Greenfield Ave #201<br>Milwaukee WI 53214 | 612 |
| 225 | 11/22/02 | Mercer Transportation Co<br>c/o Suttell & Schweet<br>2476 – 76th Ave SE<br>Mercer Island WA 98040 | 612 |
| 226 | 11/25/02 | A I Credit Corp<br>Imperial A I Credit Companies<br>160 Water St, 19th Floor<br>New York NY 10038 | 612 |
| 227 | 11/25/02 | Wallace Hawkins<br>122 Dominion Blvd<br>Chesapeake VA 23320 | 612 |
| 232 | 12/9/02 | York Steel Inc<br>P O Box 3187<br>St John NB E2M 3S3 Canada | 612 |
| 233 | 12/10/02 | Northwest Ironworkers Trust Funds<br>c/o Mel Kang<br>18 W Mercer St #400<br>Seattle WA 98119 | 612 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 9

MILLER NASH LLP<br>ATTORNEYS AT LAW<br>TELEPHONE (206) 622-8484<br>4400 TWO UNION SQUARE<br>601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845.3

| Claim No. | Date Filed | Claimant | Docket No. of Previous Order |
|---|---|---|---|
| 234 | 12/16/02 | WA Dept of Employment Security<br>UI Tax Administration<br>P O Box 9046<br>Olympia WA 98507 | 612 |
| 241 | 12/20/02 | Shenker (sic) International<br>ATTN: Lenne (sic) Pelletier<br>965 Norfolk Sq<br>Norfolk VA 23502 | 612 |
| 242 | 12/24/02 | Star Insurance Company<br>Forcon International<br>1495 Ridgeview Dr #100<br>Reno NV 89509 | 612 |
| 244 | 12/30/02 | Seal Source Inc<br>8914 NE Alderwood Rd<br>Portland OR 97220 | 612 |
| 245 | 1/13/03 | Canada Customs & Revenue Agency<br>ATTN: Anu Dawit-Kanna<br>Sec. #464-16<br>1166 West Pender Street<br>Vancouver BC V6E 2E3 | 730 |
| 248 | 1/21/03 | Verizon Northwest Inc<br>AFNI/Verizon<br>404 Borck Dr<br>Bloomington IL 61701 | 612 |
| 258 | 1/28/03 | Karr Tuttle Campbell<br>1201 Third Ave #2900<br>Seattle WA 98101 | 592<br>(withdrawal of claim) |
| 259 | 1/28/03 | Pipe & Piling Supplies USA Ltd<br>5439 W Kincheloe Rd<br>Kincheloe MI 49788 | 612 |
| 261 | 1/29/03 | Dept of Labor & Industry<br>Commonwealth of Pennsylvania<br>1171 S Cameron St #312<br>Harrisburg PA 17104 | 612 |
| 262 | 1/29/03 | Streich Brothers Inc<br>1650 Marine View Dr<br>Tacoma WA 98422 | 612 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 10

MILLER NASH LLP<br>ATTORNEYS AT LAW<br>TELEPHONE (206) 622-8484<br>4400 TWO UNION SQUARE<br>601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845.3

| Claim No. | Date Filed | Claimant | Docket No. of Previous Order |
|---|---|---|---|
| 265 | 3/18/03 | U S Trustee<br>700 Stewart St #5103<br>Seattle WA 98101 | 612 |
| 268 | 3/9/03 | Dix Corporation<br>c/o John C Black<br>Dunn & Black PS<br>10 N Post #200<br>Spokane WA 99201 | 612 |
| 273 | 12/6/00 | IRS<br>915 Second Ave<br>Stop W-244<br>Seattle WA 98174 | 612 |
| 274 | 5/8/01 | IRS<br>915 Second Ave<br>Stop W-243<br>Seattle WA 98174 | 612 |
| 275 | 11/25/02 | Operating Engineers Local Union 474 Fringe Benefit Funds<br>c/o Jan Jennings, Esq<br>227 Second Ave N, 4th Fl<br>Nashville TN 37201 | 612 |

## II. ALLOWED CLAIM

### A. SECURED CLAIMS
### (SECURED BY ESTATE ASSETS)

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 267 | 4/10/03 | Snohomish County Treasurer<br>ATTN: Bankruptcy Officer<br>3000 Rockefeller Ave<br>M/S 501<br>Everett WA 98201 | $61,782.84[1] | 768 |

---

[1] This claim has been paid in full.

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 11

MILLER NASH LLP<br>ATTORNEYS AT LAW<br>TELEPHONE (206) 622-8484<br>4400 TWO UNION SQUARE<br>601 UNION STREET SEATTLE, WASHINGTON 98101-2352

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 278 | 11/16/06 | City of Chesapeake<br>Barbara O. Carraway, Treasurer<br>P O Box 16495<br>Chesapeake VA 23328-6495 | $27,070.08[2] | 768 |
| | | TOTAL CLAIMS SECURED BY ESTATE ASSETS: | $88,852.92[3] | |

## B. CHAPTER 7 ADMINISTRATIVE CLAIMS

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 250 | 1/22/03 | Rubatino Refuse Removal Inc<br>P O Box 1029<br>Everett WA 98206 | $215.77 | 612 |
| 266 | 4/3/03 | WA Dept of Revenue<br>ATTN: Doug Houghton<br>2101 Fourth Ave #1400<br>Seattle WA 98121 | $7,125.00 | 612 |
| | | TOTAL[4] CHAPTER 7 ADMIN. CLAIMS: | $7,340.77 | |

## C. CHAPTER 11 ADMINISTRATIVE CLAIMS

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 157 | 3/30/00 | Gibson Equipment Co<br>981 Scott St<br>Norfolk VA 23502 | $2,801.20 | 687 |
| 183 | 8/28/00 | Kelly Services Inc<br>999 W Big Beaver Rd<br>Troy MI 48084 | $330.00 | 692 |

---

[2] This claim has been paid in full.

[3] This amount has been paid in full.

[4] Excluding the claims of the Trustee and his professionals.

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 12

MILLER NASH LLP
ATTORNEYS AT LAW
TELEPHONE (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845.3

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 203 | 11/8/02 | Willett Zevenbergen & Bennett<br>9709 Third Ave NE, Ste 203<br>Seattle WA 98115 | $1,653.21 | 692 |
| 214 | 11/13/02 | West Coast Wire & Rope<br>P O Box 5999<br>Portland OR 97228 | $454.69 | 612 |
| 255 | 1/27/03 | Karr Tuttle Campbell<br>1201 Third Ave, Ste 2900<br>Seattle WA 98101 | $ 54,075.00<br>$   7,661.49<br>$61,736.49    $61,736.49 [5] | 279 |
| 255 | 1/27/03 | Karr Tuttle Campbell<br>1201 Third Ave, Ste 2900<br>Seattle WA 98101 | $44,660.00<br>$ 3,485.17<br>$48,145.17    $48,145.17 [5] | 734 |
| 276 | 7/1/05 | Internal Revenue Service<br>915 Second Ave<br>Stop W-243<br>Seattle WA 98174 | $28,585.70 | 632 |
| 277 | 7/12/05 | U.S. Trustee<br>700 Stewart St #5103<br>Seattle WA 98101 | $15,000.00 | 632 |
|  |  | TOTAL CHAPTER 11 ADMIN. CLAIMS: | $43,585.70 |  |

## D. SECURED CLAIMS
### (Prepetition)

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 184 | 9/1/00 | Washington Dept. of Labor & Industries<br>Bankruptcy Section<br>P O Box 44170<br>Olympia WA 98507 | $2,712.29 | 692 |
| 238 | 12/20/02 | WA Dept of Employment Security<br>UI Tax Administration<br>P O Box 9046<br>Olympia WA 98507 | $7,859.95 | 612 |

[5] Paid in full.

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 13

MILLER NASH LLP<br>ATTORNEYS AT LAW<br>TELEPHONE (206) 622-8484<br>4400 TWO UNION SQUARE<br>601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845.3

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 239 | 12/20/02 | WA Dept of Labor & Industries<br>Bankruptcy Section<br>P O Box 44170<br>Olympia WA 98504 | $12,346.64 | 612 |
| | | Copiers Northwest Inc<br>601 Dexter Ave N<br>Seattle WA 98109 | $9,537.41 | 769 / 284 |
| | | TOTAL SECURED CLAIMS: | $32,456.29 | |

## E. PRIORITY CLAIMS
## 11 U.S.C. §507(a)(3)

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 31 | 1/27/00 | Local 612 International Union of Operating Engineers<br>c/o Russell J. Reid<br>101 Elliott Ave W, Suite 550<br>Seattle WA 98119 | $116.53 | 632 |
| | | Greg Nordholm<br>606 Morgan Rd<br>Everett WA 98203 | $215.57 | 769 / 284 |
| | | Thomas Dyer<br>2547 Perkins Ln W<br>Seattle WA 98199 | $4,374.99 | 769 / 284 |
| | | TOTAL 11 U.S.C. §507(a)(3) CLAIMS: | $4,707.09 | |

## F. PRIORITY CLAIMS
## 11 U.S.C. §507(a)(4)

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 167 | 4/4/00 | Operating Engineers Trust Funds<br>c/o Russell J Reid<br>101 Elliott Ave W, Ste 550<br>Seattle WA 98119 | $8,212.63 | 692 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 14

MILLER NASH LLP<br>ATTORNEYS AT LAW<br>TELEPHONE (206) 622-8484<br>4400 TWO UNION SQUARE<br>601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845.3

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 175 | 4/12/00 | Northwest Ironworkers Trust Funds<br>c/o Mel Kang<br>18 W Mercer St, Ste 400<br>Seattle WA 98119 | $2,834.94 | 632 |
| 251 | 1/24/03 | IUOE Local 147 Health Fund<br>Michael A Crabtree<br>4115 Chesapeake St NW<br>Washington DC 20016 | $3,850.80 | 632 |
| 252 | 1/24/03 | Central Pension Fund of the IUOE & Participating Employers<br>Michael A. Crabtree<br>4115 Chesapeake St NW<br>Washington CD 20016 | $3,209.00 | 632 |
| 253 | 1/24/03 | IUOE Local 147 Apprenticeship Fund<br>Michael A Crabtree<br>4115 Chesapeake St NW<br>Washington DC 20016 | $288.81 | 632 |
| | | Operating Engineers Local 147<br>3 Koger Executive Center #1<br>Norfolk VA 23502 | $2,429.55 | 769 / 284 |
| | | TOTAL 11 U.S.C. §507(a)(4) CLAIMS: | $20,825.73 | |

## G. PRIORITY CLAIMS
## 11 U.S.C. §507(a)(8)

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 3 | 12/13/02 | WA Dept of Revenue<br>ATTN: Doug Houghton<br>2101 Fourth Ave #1400<br>Seattle WA 98121 | $12,422.60 | 612 |
| 124 | 3/1/00 | Dept of Labor & Industry<br>Commonwealth of Pennsylvania<br>1171 S Cameron St #312<br>Harrisburg PA 17104 | $8,183.92 | 687 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 15

MILLER NASH LLP<br>ATTORNEYS AT LAW<br>TELEPHONE (206) 622-8484<br>4400 TWO UNION SQUARE<br>601 UNION STREET, SEATTLE WASHINGTON 98101-2352

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 133 | 3/9/00 | Washington Dept. of Employment Security UI Tax Administration P O Box 9046 Olympia WA 98507 | $12,327.85 | 692 |
| 135 | 3/10/00 | Washington Dept. of Revenue ATTN: M. Song 2101 Fourth Ave, Ste 1400 Seattle WA 98121 | $273.39 | 692 |
| 171 | 4/12/00 | Dept of Finance, City of Tacoma Division of Tax & License 747 Market St, Ste 248 Tacoma WA 98402 | $612.36 | 632 |
| 184 | 9/1/00 | Washington Dept. of Labor & Industries Bankruptcy Section P O Box 44170 Olympia WA 98507 | $5,865.28 | 692 |
| 186 | 11/3/00 | IRS 915 Second Ave Stop W-243 Seattle WA 98174 | $866.38 | 612 |
| 188 | 5/11/00 | WA Dept of Revenue ATTN: M Song 2101 Fourth Ave #1400 Seattle WA 98121 | $7,627.67 | 612 |
| 238 | 12/20/02 | WA Dept of Employment Security UI Tax Administration P O Box 9046 Olympia WA 98507 | $1,267.08 | 612 |
| 239 | 12/20/02 | WA Dept of Labor & Industries Bankruptcy Section P O Box 44170 Olympia WA 98504 | $2,421.22 | 612 |
| 240 | 12/20/02 | City of Everett 2930 Wetmore Ave Everett WA 98201 | $199.62 | 632 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 16

MILLER NASH LLP
ATTORNEYS AT LAW
TELEPHONE (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845.3

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 249 | 1/21/03 | Georgia Dept of Revenue<br>P O Box 161108<br>Atlanta GA 30321 | $3,552.00 | 612 |
| | | Pennsylvania Dept of Revenue<br>Dept 280946<br>Harrisburg PA 17128-0946 | $620.45 | 769 / 284 |
| | | TOTAL 11 U.S.C. §507(a)(8) CLAIMS: | $56,239.82 | |

## H. GENERAL UNSECURED CLAIMS
### 11 U.S.C. §726(a)(2)

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 5 | 1/3/00 | Truckers Express Inc.<br>c/o Brian J. Smith<br>P O Box 4267<br>Missoula MT 59806 | $10,509.74 | 632 |
| 6 | 1/4/00 | Everett Association of Credit Men, Inc.<br>P O Box 5367<br>2731 Wetmore Ave, Suite 203<br>Everett WA 98206 | $593.14 | 632 |
| 7 | 1/6/00 | Panama Machinery & Equipment Co<br>dba The Everett Steel Companies<br>P O Box 776<br>Everett WA 98206 | $4,773.94 | 687 |
| 11 | 1/12/00 | Clark Wilson                           (U.S.D.)<br>Barristers & Solicitors<br>800 885 W Georgia St<br>Vancouver BC V6C 3H1<br>Canada | $174.73 | 687 |
| 12 | 1/12/00 | USF Reddaway<br>P O Box 1035<br>Clackamas OR 97015 | $131.46 | 815 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 17

MILLER NASH LLP
ATTORNEYS AT LAW
TELEPHONE (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845.3

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 13 | 1/13/00 | West Coast Marine Cleaning, Inc.<br>455 "C" Street<br>Washougal WA 98671 | $2,296.50 | 632 |
| 14 | 1/13/00 | AT&T Wireless Services, Inc.<br>P O Box 309<br>Portland OR 97207 | $909.26 | 632 |
| 15 | 1/14/00 | Paceco Corp<br>3064-C Bienville Blvd<br>Ocean Springs MS 39564 | $3,666.03 | 632 |
| 16 | 1/14/00 | C & S Services Inc.<br>c/o Michael L Freed, Esq.<br>Tom Petrus & Miller<br>1164 Bishop St #650<br>Honolulu HI 96813 | $4,887.00 | 692 |
| 17 | 1/14/00 | Marisco Ltd<br>c/o Michael L Freed, Esq.<br>Tom Petrus & Miller<br>1164 Bishop St #650<br>Honolulu HI 96813 | $12,091.23 | 692 |
| 18 | 1/18/00 | Savannah Electric<br>P O Box 105537<br>BIN 50325/H Vincent<br>Atlanta GA 30348 | $340.35 | 687 |
| 19 | 1/18/00 | Williams Scotsman Inc<br>8211 Town Center Dr<br>Baltimore MD 21236 | $4,332.00 | 692 |
| 20 | 1/19/00 | Streich Brothers Inc.<br>1650 Marine View Dr<br>Tacoma WA 98422 | $12,757.48 | 687 |
| 21 | 1/20/00 | Associates Capital Bank[6]<br>dba Office Depot Credit Plan<br>P O Box 7004<br>Dept 56-4203030696<br>Sioux Falls SD 57117 | $5,003.96 | 632 |

[6] Listed on Chapter 11 Claims Order as Office Depot

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 18

MILLER NASH LLP
ATTORNEYS AT LAW
TELEPHONE (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845.3

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 23 | 1/21/00 | Farwest Steel<br>P O Box 889<br>Eugene OR 97440 | $3,272.99 | 687 |
| 24 | 1/21/00 | Vanco Heavylift<br>711 E Anaheim St<br>Wilmington CA 90744 | $1,210.00 | 687 |
| 25 | 1/21/00 | Pacific Maritime<br>2201 W Commodore Wy<br>Seattle WA 98199 | $610.00 | 687 |
| 26 | 1/24/00 | Iron Workers Local 709<br>Fringe Benefit Funds<br>c/o Norman J. Slawsky, Esq.<br>100 Peachtree St, Ste 1950<br>Atlanta GA 30303 | $13,245.91 | 632 |
| 28 | 1/25/00 | A N Deringer<br>64 N Main St<br>St Albans VT | $19,333.51 | 632 |
| 30 | 1/26/00 | Mercer Transportation Co<br>c/o Suttell & Schweet<br>2476 – 76th Ave SE<br>Mercer Island WA 98040 | $9,900.00 | 632 |
| 31 | 1/27/00 | Local 612 International Union of Operating Engineers<br>c/o Russell J. Reid<br>101 Elliott Ave W, Suite 550<br>Seattle WA 98119 | $1,239.31 | 632 |
| 34 | 1/27/00 | Conmarke USA, Inc.<br>18717 – 76th Ave W, Ste I<br>Lynnwood WA 98037 | $3,915.90 | 632 |
| 35 | 1/27/00 | Jered Industries, Inc.<br>c/o William E. Weigand, Esq.<br>401 Second Ave S, Ste 600<br>Seattle WA 98104 | $153,096.83 | 632 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 19

MILLER NASH LLP<br>ATTORNEYS AT LAW<br>TELEPHONE: (206) 622-8484<br>4400 TWO UNION SQUARE<br>601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845.3

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 36 | 1/27/00 | Torch & Regulator Repair<br>2312 A St<br>Tacoma WA 98402 | $219.51 | 687 |
| 41 | 1/27/00 | Clark Nuber PS<br>c/o Jeni Williams<br>10900 NE Fourth St, Ste 170<br>Bellevue WA 98004 | $3,223.94 | 632 |
| 42 | 1/28/00 | Bills Blueprints Inc<br>2920 Rockefeller Ave<br>Everett WA 98201 | $105.37 | 687 |
| 43 | 1/28/00 | Pacific Marine Equipment<br>3425 - 16th Ave W<br>Seattle WA 98119 | $5,100.00 | 632 |
| 44 | 1/28/00 | Western Fluid Components<br>2303 Pacific Ave, Ste 200<br>Everett WA 98201 | $2,892.23 | 632 |
| 47 | 1/28/00 | Casper Phillips & Assoc<br>6830 - 19th St W<br>Tacoma WA 98466 | $47,495.27 | 632 |
| 49 | 1/31/00 | Associates Credit Card Services[7]<br>P O Box 790001<br>Houston TX 77279 | $1,868.83 | 632 |
| 50 | 1/31/00 | Champion Bolt & Supply, Inc.<br>2417 Broadway<br>Everett WA 98201 | $5,576.00 | 632 |
| 51 | 1/31/00 | Crowley Marine Services<br>c/o Keesal Young & Logan<br>1301 Fifth Ave, Ste 1515<br>Seattle WA 98101 | $49,413.09 | 692 |
| 53 | 1/31/00 | Lynden Airfreight<br>P O Box 84167<br>Seattle WA 98124 | $5,550.84 | 632 |

---

[7] Listed on Chapter 11 Claims Order as Texaco

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 20

MILLER NASH LLP
ATTORNEYS AT LAW
TELEPHONE (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 54 | 1/31/00 | Hood River Sand & Gravel & Ready Mix Inc. c/o Peter Shames 2630 Old Columbia River Rd Hood River OR 97031 | $674.07 | 692 |
| 55 | 1/31/00 | Lampson International Ltd P O Box 6510 Kennewick WA 99336 | $19,919.70 | 692 |
| 56 | 1/31/00 | Hawaiian Crane & Rigging Ltd P O Box 30228 Honolulu HI 96820 | $36,273.47 | 632 |
| 57 | 2/1/00 | Dexter & Chaney 9700 Lake City Wy NE Seattle WA 98115 | $137.50 | 687 |
| 59 | 2/1/00 | Greenshields Industrial Supply P O Box 448 Everett WA 98206 | $825.96 | 692 |
| 60 | 2/1/00 | Rubatino Refuse Removal Inc P O Box 1029 Everett WA 98206 | $141.86 | 687 |
| 61 | 2/2/00 | Crescent Ship Service Inc P O Box 148 Arabi LA 70033 | $52.50 | 687 |
| 62 | 2/2/00 | Columbia Credits Inc. Assignee of Port Hood River P O Box 1607 The Dalles OR 97058 | $1,950.00 | 692 |
| 63 | 2/2/00 | Rodda Paint P O Box 5127 Portland OR 97208 | $213.73 | 687 |
| 64 | 2/2/00 | Philip D. Hingston Inc., P.C. 1900 W Nickerson St, Ste 213 Seattle WA 98119 | $1,803.22 | 632 |

MILLER NASH LLP
ATTORNEYS AT LAW
TELEPHONE (206) 622-8484
1300 TWO UNION SQUARE
601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 65 | 2/2/00 | Elliott Bay Design Group<br>5301 Shilshole Ave NW #200<br>Seattle WA 98107 | $565.00 | 687 |
| 66 | 2/2/00 | Admiralty Marine Surveyors<br>5329 Flagston St<br>Long Beach CA 90808 | $7,187.50 | 632 |
| 67 | 2/2/00 | Pellissier Trucking Inc.<br>P O Box 192<br>The Dalles OR 97058<br><br>Pellissier Trucking<br>c/o Russell M. Allen<br>Cooney & Crew LLP<br>4949 Meadows Rd #460<br>Lake Oswego OR 97035 | $3,329.31 | 687 |
| 68 | 2/3/00 | Pace Staffing Network, Inc.<br>c/o Thomas Hansen<br>10900 NE Fourth St, Ste 850<br>Bellevue WA 98004 | $12,198.23 | 632 |
| 69 | 2/3/00 | Alimak Elevator Co<br>1100 Boston Ave<br>Bridgeport CT 06610 | $1,919.83 | 632 |
| 70 | 2/3/00 | Mikkelborg Broz Wells & Fryer<br>1001 Fourth Ave, Ste 3600<br>Seattle WA 98154 | $51,967.28 | 632 |
| 71 | 2/3/00 | E & D Coating Inc<br>2001 Mills B Lane Blvd<br>Savannah GA 31405 | $1,092.62 | 687 |
| 72 | 2/3/00 | Valley National Gases<br>67 – 43rd St<br>Wheeling WV 26003 | $4,692.28 | 632 |
| 75 | 2/4/00 | Seal Source Inc<br>8914 NE Alderwood Rd<br>Portland OR 97220 | $1,028.04 | 687 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 22

MILLER NASH LLP<br>ATTORNEYS AT LAW<br>TELEPHONE (206) 622-8484<br>4400 TWO UNION SQUARE<br>601 UNION STREET  SEATTLE  WASHINGTON  98101-2352

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 78 | 2/7/00 | Kach Machine Works, Inc.<br>3838 N Ballast St<br>Portland OR 97217 | $2,150.00 | 632 |
| 79 | 2/7/00 | Burgess Contracting Ltd (U.S.D.)<br>P O Box 510<br>Petitcodiac NB E0A 2H0<br>Canada | $1,450.00 | 687 |
| 81 | 2/7/00 | Ponns & Co., Inc.<br>P O Box 368<br>Essington PA 19030 | $4,775.00 | 632 |
| 82 | 2/7/00 | Munsen Paving LLC<br>1022 W Ninth St<br>The Dalles OR 97058 | $453.30 | 687 |
| 83 | 2/7/00 | Kaman Industrial Technologies<br>1 Waterside Crossing<br>Windsor CT 06095 | $589.73 | 687 |
| 84 | 2/4/00 | Williams Form Engineering Corp.<br>280 Ann St<br>Grand Rapids MI 49504 | $22,583.43 | 632 |
| 85 | 1/29/03 | Smith Currie & Hancock LLP<br>2600 Harris Tower – Peachtree Center<br>233 Peachtree St NE<br>Atlanta GA 30303 | $8,766.19 | 612 |
| 86 | 2/8/00 | Twin Modal Service<br>2670 Patton Rd<br>Roseville MN 55113 | $4,575.00 | 632 |
| 88 | 2/2/00 | Foss Maritime Co<br>660 W Ewing St<br>Seattle WA 98119 | $900.00 | 687 |
| 89 | 2/8/00 | Alaska West Express Inc<br>c/o Tomas G. Waller, Esq.<br>2101 Fourth Ave, Ste 2400<br>Seattle WA 98121 | $21,629.45 | 692 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 23

MILLER NASH LLP
ATTORNEYS AT LAW
TELEPHONE (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845.3

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 91 | 2/8/00 | Sexton Steel<br>500 S Lander St<br>Seattle WA 98134 | $2,625.25 | 632 |
| 92 | 2/8/00 | North Star<br>2258 Newton Ave<br>San Diego CA 92113 | $4,255.52 | 632 |
| 93 | 2/9/00 | Pacific North Equipment<br>P O Box 34936<br>Dept 4115<br>Seattle WA 98124 | $13,118.92 | 632 |
| 95 | 2/10/00 | Marshall Tool & Supply<br>4453 S 134th Place<br>Seattle WA 98168 | $2,630.39 | 632 |
| 96 | 2/10/00 | Arise Waco<br>4545 Spring Road<br>P O Box 318028<br>Cleveland OH 44131-8028 | $370.18 | 687 |
| 98 | 2/16/00 | Davis Stationery<br>1508 Third St<br>Marysville WA 98270 | $548.87 | 687 |
| 99 | 2/15/00 | T&T Trucking Inc.<br>1107 – 140th Ave Ct E<br>Sumner WA 98390 | $1,331.25 | 692 |
| 100 | 2/15/00 | Doucet McBride            (U.S.D.)<br>100-85 Plymouth St<br>Ottawa ON K1S 3E2<br>Canada | $510.24 | 687 |
| 101 | 2/14/00 | Midgley Pneumatic Tool<br>2210 Weccacoe Ave<br>Philadelphia PA 19148 | $1,131.74 | 687 |
| 102 | 2/14/00 | Bourque Industrial Ltd.<br>85 Industrial Dr<br>St John NB E2R 1A4<br>Canada | $32,969.87 | 692 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 24

MILLER NASH LLP
ATTORNEYS AT LAW
TELEPHONE (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET  SEATTLE  WASHINGTON  98101-2352

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 103 | 2/14/00 | Norfolk Welders Supply<br>P O Box 11358<br>Norfolk VA 23517 | $307.60 | 687 |
| 104 | 2/9/00 | Quantum Link Communications<br>4380 Boulder Hwy<br>Las Vegas NV 89121 | $2,658.82 | 632 |
| 105 | 2/7/00 | Meadow Lark Companies<br>Paula Crawford<br>P O Box 50575<br>Billings MT 59105 | $1,150.00 | 687 |
| 106 | 2/11/00 | Tacoma Screw Products Inc<br>c/o NACN - R Lucas<br>P O Box 21966<br>Seattle WA 98111 | $1,544.41 | 687 |
| 107 | 2/11/00 | EMJ Co<br>P O Box 640<br>Lynwood CA 90262 | $4,671.60 | 632 |
| 109 | 2/8/00 | Equipos De Borinquen Inc<br>P O Box 362534<br>San Juan PR 00936 | $531.00 | 687 |
| 110 | 2/8/00 | Joseph Fazzio, Inc.<br>3760 Glassboro Crosskeys Rd<br>Glassboro NJ 08028 | $2,975.25 | 632 |
| 112 | 2/22/00 | Godwin Pumps of America, Inc.<br>One Floodgate Rd<br>P O Box 191<br>Bridgeport NJ 08014 | $6,942.73 | 632 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 25

MILLER NASH LLP
ATTORNEYS AT LAW
TELEPHONE (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET, SEATTLE WASHINGTON 98101-2352

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 113 | 2/22/00 | Tranco, Inc.<br>ATTN: Edward P Henry<br>6610 W Greenfield Ave #201<br>Milwaukee WI 53214 | $85,116.30 | 687 |
| 114 | 2/22/00 | Georgia Fastener & Safety Co[8]<br>ATTN: Mark Lauer<br>Two West Second St<br>Tulsa OK 74103 | $3,305.80 | 632 |
| 115 | 2/22/00 | Coastal Crane Service LLC<br>dba South Atlantic Equipment Service<br>Sara Laidlaw<br>P O Box 1271<br>Savannah GA 31402 | $1,665.66 | 632 |
| 116 | 2/22/00 | Quality Services Ltd<br>P O Box F-42522<br>Freeport Bahamas | $0.00 | 632 |
| 117 | 2/23/00 | Construction Machinery Inc<br>Lease & Industrial<br>2517 Eastlake Ave E, Ste 102<br>Seattle WA 98102 | $3,462.39 | 632 |
| 118 | 2/24/00 | Coastal Container Service<br>c/o Columbia Collection Service, Inc.<br>P O Box 2349<br>Lake Oswego OR 97035 | $5,025.92 | 632 |
| 119 | 2/25/00 | Sensotec Inc<br>2080 Arlingate Ln<br>Columbus OH 43228 | $158.75 | 687 |
| 122 | 2/28/00 | GE Capital Modular Space Transport International Pool, Inc.<br>c/o Patricia A McVey<br>426 W Lancaster Ave<br>Devon PA 19333 | $2,364.38 | 632 |

[8] Listed on Chapter 11 Claims Order as Samson/Georgia Fasteners

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 26

MILLER NASH LLP<br>ATTORNEYS AT LAW<br>TELEPHONE (206) 622-8484<br>4400 TWO UNION SQUARE<br>601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 126 | 3/2/00 | Stellar Industrial Supply<br>711 East 11th St<br>Tacoma WA 98421 | $6,390.15 | 692 |
| 128 | 3/6/00 | Jesse Engineering Co<br>5225 Seventh St E<br>Tacoma WA 98424 | $425.00 | 687 |
| 130 | 3/6/00 | Custom Gear, Inc.<br>10834 E Marginal Way S<br>Seattle WA 98168 | $1,856.20 | 632 |
| 131 | 3/7/00 | Washington Employers Inc<br>Craig Nelson<br>P O Box 12068<br>Seattle WA 98102 | $1,000.95 | 687 |
| 132 | 3/7/00 | Gowling Strathy & Henderson      (U.S.D.)<br>160 Elgin St #2600<br>Ottawa ON K1P 1C3<br>Canada | $5,090.86 | 687 |
| 134 | 3/9/00 | Carter Machinery Co, Inc.<br>1330 Lynchburg Turnpike<br>Salem VA 24153 | $45,412.93 | 632 |
| 136 | 3/13/00 | Crestline Construction<br>3775 Crates Way<br>The Dalles OR 97058 | $3,079.80 | 632 |
| 138 | 3/20/00 | Pipe & Piling Supplies USA Ltd<br>5439 W Kincheloe Rd<br>Kincheloe MI 49788 | $1,224.59 | 687 |
| 139 | 3/22/00 | Everett Industrial Supply Inc<br>P O Box 389<br>Everett WA 98206 | $562.10 | 687 |
| 141 | 3/24/00 | Old Mill Bargain Center<br>Ronald Carter<br>2917 E Second<br>The Dalles OR 97058 | $300.00 | 687 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 27

MILLER NASH LLP<br>ATTORNEYS AT LAW<br>TELEPHONE (206) 622-8484<br>4400 TWO UNION SQUARE<br>601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845.3

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 142 | 3/24/00 | Donora Transport<br>P O Box 3528<br>Arlington WA 98223 | $2,012.10 | 632 |
| 143 | 3/27/00 | Jacks, Inc.<br>c/o Monty J Booth<br>3224 Colby Ave #B<br>Everett WA 98201 | $7,084.41 | 632 |
| 146 | 3/28/00 | Riggins Company LC<br>410 Rotary St<br>Hampton VA 23661 | $119,771.71 | 692 |
| 147 | 3/29/00 | Oregon Dept. of Transportation<br>355 Capital St NE, Ste 434<br>Salem OR 97301 | $0.00 | 692 |
| 149 | 3/29/00 | Seaspan (Cyprus) Limited<br>c/o 2600-200 Granville St<br>Vancouver BC V6C 1S4 Canada | $246,328.25 | 721 |
| 150 | 3/29/00 | Results Unlimited<br>ATTN: Alan Robb<br>1714 Reseda Dr<br>Houston TX 77062 | $11,912.00 | 632 |
| 152[9] | 3/30/06 | Thomas Lee Felch<br>524 Coastal Dr<br>Virginia Beach VA 23451 | $237,546.81 | 724 |
| 153 | 3/30/00 | Hallidie Machinery Co<br>P O Box 3536<br>Seattle WA 98125 | $6,065.78 | 632 |
| 154 | 3/30/00 | Cameron Warren & Assoc Ltd  (U.S.D.)<br>45 Sandarac Wy NW<br>Calgary Alberta T3K 5B4<br>Canada | $13,032.90 | 687 |

---

[9] For full terms of settlement and treatment of this claim, see docket no. 724 filed on November 25, 2006.

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 28

MILLER NASH LLP
ATTORNEYS AT LAW
TELEPHONE (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845 3

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 155 | 3/30/00 | Van Ommeren Shipping Agency AB c/o Kirk Lyons Lyons Skoufalos Proios & Flood 1350 Broadway, Ste 1507 New York NY 10018 | $0.00 | 632 |
| 156 | 3/30/00 | Costain Civil Engineering Ltd Freeport Container Port Phase II Freeport F-42522 Bahamas | $14,669.00 | 632 |
| 157 | 3/30/00 | Gibson Equipment Co 981 Scott St Norfolk VA 23502 | $962.90 | 687 |
| 158 | 3/30/00 | Commercial Brake & Clutch 2525 Pacific Hwy E Tacoma WA 98424 | $2,984.07 | 687 |
| 160 | 3/31/00 | John Elmer & Assoc 2707 – 64th Ave SE Mercer Island WA 98040 | $16,468.30 | 692 |
| 161 | 3/31/00 | Airgas P O Box 6030 Lakewood CA 90714 | $8,752.92 | 632 |
| 162 | 3/31/00 | Scougal Rubber Corp P O Box 80226 Seattle WA 98109 | $0.00 | 692 |
| 164 | 4/8/00 | Pennoni Associates inc ATTN: Peter J Coote One Drexel Plaza 3001 Market St Philadelphia PA 19104 | $13,620.74 | 692 |
| 166 | 4/3/00 | Tower Group International 128 Dearborn St Buffalo NY 14207 | $2,054.37 | 632 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 29

MILLER NASH LLP
ATTORNEYS AT LAW
TELEPHONE (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET. SEATTLE. WASHINGTON 98101-2352

SEADOCS:254845.3

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 167 | 4/4/00 | Operating Engineers Trust Funds c/o Russell J Reid 101 Elliott Ave W, Ste 550 Seattle WA 98119 | $12,271.40 | 692 |
| 172 | 4/13/00 | Team Tube LLC 23217 – 66th Ave S Kent WA 98032 | $4,720.48 | 632 |
| 175 | 4/12/00 | Northwest Ironworkers Trust Funds c/o Mel Kang 18 W Mercer St, Ste 400 Seattle WA 98119 | $68,675.01 | 632 |
| 180 | 6/7/00 | Port of Everett ATTN: E. Paskovskis P O Box 538 Everett WA 98206 | $46,190.62 | 687 |
| 185 | 10/2/00 | Mediterranean Shipping Albert J Avallone & Assoc 270 Madison Ave, 7th Floor New York NY 10016 | $4,260.00 | 687 |
| 187 | 11/16/00 | BOC Gases P O Box 371914 Pittsburgh PA 15250 | $249.40 | 687 |
| 193 | 9/20/02 | INJO Bahng KJB Enterprise Inc 684 Legacy Dr Brea CA 92821 | $6,000.00 | 612 |
| 195 | 10/28/02 | Williams Scotsman Inc 8211 Town Center Dr Baltimore MD 21236 | $3,292.11 | 612 |
| 197 | 11/6/02 | Ablemark Corporation 4612 – 67th Ave NE Marysville WA 98270 | $506.75 | 612 |
| 198 | 11/6/02 | Kathleen Bergman 618 W Bakerview Rd Bellingham WA 98226 | $1,500.00 | 612 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 30

MILLER NASH LLP
ATTORNEYS AT LAW
TELEPHONE: (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET, SEATTLE WASHINGTON 98101-2352

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 199 | 11/6/02 | Romaine Electric<br>P O Box 24024<br>Seattle WA 98124 | $128.03 | 632 |
| 200 | 11/7/02 | MP&E Co<br>a division of Tractor & Equipment Co<br>NC Machinery Co<br>17035 West Valley Highway<br>Tukwila WA 98188 | $3,251.33 | 632 |
| 204 | 11/8/02 | Transgroup<br>P O Box 69207<br>Seattle WA 98168 | $4,745.65 | 632 |
| 206 | 11/12/02 | Bill's Blueprints, Inc.<br>2920 Rockefeller Ave<br>Everett WA 98201 | $39.43 | 632 |
| 207 | 11/12/02 | Tacoma Public Utilities<br>P O Box 11010<br>Tacoma WA 98411 | $1,063.44 | 687 |
| 208 | 11/12/02 | Nelson Petroleum<br>1125 -- 80th St SW<br>Everett WA 98203 | $3,445.16 | 612 |
| 211 | 11/12/02 | Rasmussen Equipment<br>P O Box 81206<br>Seattle WA 98109 | $664.72 | 687 |
| 212 | 11/12/02 | Halton Co<br>P O Box 3377<br>Portland OR 97208 | $1,804.00 | 632 |
| 215 | 11/14/02 | Overall<br>P O Box 9040<br>Everett WA 98206 | $2,226.55 | 692 |
| 216 | 11/15/02 | PUD #1<br>P O Box 1107<br>Everett WA 98206 | $4,224.08 | 632 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 31

MILLER NASH LLP
ATTORNEYS AT LAW
TELEPHONE: (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 217 | 11/15/02 | Professionals Service Industry<br>P O Box 71168<br>Chicago IL 60694 | $1,100.00 | 612 |
| 224 | 11/19/02 | Dalco, Inc.<br>2816 -- 170th St SW<br>Lynnwood WA 98037 | $489.78 | 632 |
| 228 | 11/29/02 | Acro Machining, Inc.<br>P O Box 67<br>Marysville WA 98271 | $2,400.00 | 632 |
| 229 | 12/2/02 | Curtis & Son Vacuum Service<br>P O Box 767<br>Liberty TX 77575 | $190.00 | 632 |
| 230 | 12/3/02 | Northwest Wire Rope & Equipment<br>2603 – 43rd St SE<br>Puyallup WA 98374 | $10,789.59 | 632 |
| 231 | 11/9/02 | Compensation Consultants Inc<br>1605 Woodridge Dr SE<br>Port Orchard WA 98366 | $3,430.00 | 612 |
| 235 | 12/16/02 | Dozier Equipment<br>P O Box 88154<br>Milwaukee WI 53288 | $227.70 | 687 |
| 236 | 12/17/02 | Northern Tool & Equipment<br>2800 Southcross Dr<br>P O Box 1219<br>Burnsville MN 55337 | $190.02 | 687 |
| 237 | 12/20/02 | Honolulu Shipyard Inc<br>Pier 1 Box 30989<br>Honolulu HI 96820 | $92,773.73 | 692 |
| 243 | 12/24/02 | CIT Technology Financing<br>Weltman Weinberg & Reis<br>175 S Third St, Ste 900<br>Columbus OH 43215 | $7,748.59 | 243 ???? |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 32

MILLER NASH LLP<br>ATTORNEYS AT LAW<br>TELEPHONE (206) 622-8484<br>4400 TWO UNION SQUARE<br>601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 246 | 1/13/03 | SRI Technology/Conmarke USA<br>1250 Bank Dr<br>Schaumburg IL 60173 | $3,800.00 | 612 |
| 247 | 1/21/03 | Fastenal Co<br>P O Box 978<br>Winona MN 55987 | $6,231.63 | 687 |
| 250 | 1/22/03 | Rubatino Refuse Removal Inc<br>P O Box 1029<br>Everett WA 98206 | $256.61 | 612 |
| 254 | 1/24/03 | UPS<br>c/o D&B/RMS Bankruptcy Services<br>P O Box 4396<br>Timonium MD 21094 | $287.70 | 632 |
| 256 | 1/27/03 | Construction Insurance Agency<br>11288 Balls Ford Rd<br>Manassas VA 20109 | $11,641.24 | 612 |
| 257 | 1/13/03 | Sunbelt Rentals<br>Chesapeake Profit Center-154<br>1012 Executive Blvd<br>Chesapeake VA 23320 | $9,192.15 | 612 |
| 260 | 1/28/03 | Ron Sprouse<br>6752 View Dr SE<br>Port Orchard WA 98366 | $6,763.05 | 692 |
| 263 | 1/29/03 | American Home Assurance<br>American International Specialty Lines<br>and Commerce & Industry<br>c/o David A Levin, Esq<br>70 Pine St, 31st Floor<br>New York NY 10270 | $35,292.00 | 612 |
| 264 | 3/4/03 | Ralph DiCaprio<br>798 NW Culbertson Dr<br>Seattle WA 98117 | $279,703.30 | 692 |
| 269 | 1/31/00 | Washington Chain & Supply Inc<br>P O Box 3645<br>Seattle WA 98124 | $1,500.50 | 687 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 33

MILLER NASH LLP
ATTORNEYS AT LAW
TELEPHONE (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 270 | 2/7/00 | Savannah Steel Scaffold Co Inc<br>P O Box 1292<br>Savannah GA 31402 | $994.80 | 687 |
| 271 | 2/7/00 | Travelers Indemnity Co. of America<br>c/o D&B Bankruptcy Recovery Services<br>P O Box 5126<br>Timonium MD 21094 | $1,990.00 | 632 |
| 272 | 3/20/00 | Industrial/Mechanical Engineering<br>ATTN: Terry Roberts<br>P O Box F-41091<br>6 Milton St<br>Freeport Bahamas | $66,807.30 | 632 |
| | | AARD Pest Control<br>6019 – 212th St<br>Lynnwood WA 98036 | $31.14 | 769 / 284 |
| | | Ace Transportation<br>P O Box 95290<br>New Orleans LA 70196 | $8,600.00 | 769 / 284 |
| | | Acklund Crainger<br>90 W Beaver Creek Rd<br>Richmond Hill ON L4B 1E7<br>Canada | $626.08 | 769 / 284 |
| | | Action Welding Supply<br>P O Box 37089<br>Jacksonville FL 32236 | $1,424.11 | 769 / 284 |
| | | Air Star<br>P O Box 957656<br>Duluth GA 30096 | $4,348.00 | 769 / 284 |
| | | Alaska National Insurance Company<br>1111 Third Ave, Suite 2600<br>Seattle WA 98101 | $15,000.00 | 555 |
| | | All Phase Transportation<br>P O Box 1140<br>Bellevue WA 98009 | $150.00 | 769 / 284 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 34

MILLER NASH LLP<br>ATTORNEYS AT LAW<br>TELEPHONE: (206) 622-8484<br>4400 TWO UNION SQUARE<br>601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|-----------|-----------|----------|-----------------|------------------------------|
| | | Almas International<br>3318 Smith Ave<br>Everett WA 98201 | $398.75 | 769 / 284 |
| | | Anvil Corporation<br>1675 W Bakerview Rd<br>Bellingham WA 98226 | $113.00 | 769 / 284 |
| | | Association of Professional Engineers   (U.S.D.)<br>P O Box 129<br>Halifax NS B3J 2M5<br>Canada | $305.41 | 769 / 284 |
| | | AT&T | $0.00 | 769 / 284 |
| | | Atlantic Customs Brokers (FW Myers)   (U.S.D.)<br>P O Box 902<br>Halifax NS B3G 2V1<br>Canada | $2,893.53 | 769 / 284 |
| | | Bargreen Coffee Co<br>2921 Rucker Ave<br>Everett WA 98201 | $54.68 | 769 / 284 |
| | | Barrett Oil Distributors<br>P O Box 1663<br>Savannah GA 31403 | $1,136.01 | 769 / 284 |
| | | Besco Inc<br>P O Box 34960<br>Seattle WA 98124 | $1,837.20 | 769 / 284 |
| | | Bickerton Iron Works | $0.00 | 769 / 284 |
| | | BJ's Tools<br>4928 Ogeechee Rd<br>Savannah GA 31405 | $281.23 | 769 / 284 |
| | | Bret Buckingham<br>14600 – 51st Ave NE #214<br>Marysville WA 98271 | $0.00 [10] | 769 / 284 |

---

[10] No dollar amount set forth on Chapter 11 Claims Order.

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 35

MILLER NASH LLP<br>ATTORNEYS AT LAW<br>TELEPHONE (206) 622-8484<br>4400 TWO UNION SQUARE<br>601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| | | Cable Moore Inc<br>P O Box 23036<br>Oakland CA 94623 | $13,883.07 [11] | 769 / 284 |
| | | California Wireless<br>Pageprompt<br>16810 Valley View<br>La Mirada CA 90638 | $0.00 [12] | 769 / 284 |
| | | Carribbean Crane Inspect<br>P O Box 7507<br>Ponce Puerto Rico 733 | $2,200.00 | 769 / 284 |
| | | Cascade Airgas<br>P O Box 3705<br>Seattle WA 98125 | $7,033.98 | 769 / 284 |
| | | Central Welding Star Trucks<br>P O Box 3790, Station B<br>St John NB E2M 5C1<br>Canada | $295.64 | 769 / 284 |
| | | Central Welding Supply<br>P O Box 5155<br>Lynnwood WA 98047 | $375.47 | 769 / 284 |
| | | Chevron<br>P O Box 20001<br>Concord CA 94529 | $89.70 | 769 / 284 |
| | | CM Taylor Customs Broker | $0.00 | 769 / 284 |
| | | Consolidated Rigging & Marine<br>P O Box 3235<br>Jacksonville GL 32206 | $1,086.05 | 769 / 284 |
| | | Continental Crane & Rigging<br>30821 Highway 34<br>Albany OR 97321 | $9,449.46 | 769 / 284 |

[11] Paid by Chapter 7 Trustee from Stoel Rives settlement.

[12] No dollar amount set forth on Chapter 11 Claims Order.

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 36

MILLER NASH LLP<br>ATTORNEYS AT LAW<br>TELEPHONE (206) 622-8484<br>4400 TWO UNION SQUARE<br>601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| | | Copiers Northwest<br>601 Dexter Ave N<br>Seattle WA 98109 | $229.34 | 769 / 284 |
| | | Crane Con-Products Co Inc<br>15303 First Ave S<br>Seattle WA 98148 | $133.04 | 769 / 284 |
| | | Crane Masters Inc<br>3001 Williamsburg Rd<br>Richmond VA 23231 | $263.32 | 769 / 284 |
| | | Current Contracting<br>19953 – 55A Ave #201<br>Langley BC V3A 3X4<br>Canada | $7,432.88 | 769 / 284 |
| | | Dana Heller<br>16322 – 91st Ave NW<br>Stanwood WA 98292 | $0.00 [13] | 769 / 284 |
| | | Dennis Lee<br>15005 – 30th Dr SE<br>Mill Creek WA 98012 | $1,055.00 | 769 / 284 |
| | | DHL Airways<br>P O Box 78016<br>Phoenix AZ 85062 | $1,611.15 | 769 / 284 |
| | | Don Ensign<br>2832 – 183rd Ave SE<br>Snohomish WA 98290 | $2,655.53 | 769 / 284 |
| | | Dozier Equipment<br>P O Box 88154<br>Milwaukee WI 53288 | $113.85 | 769 / 284 |
| | | Dunlap Industrial<br>1028 W Marine View Dr<br>Everett WA 98201 | $1,706.28 | 769 / 284 |

---

[13] No dollar amount set forth on Chapter 11 Claims Order.

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 37

**MILLER NASH** LLP
ATTORNEYS AT LAW
TELEPHONE (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845.3

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| | | Durham & Bates<br>330 SW Sixth Ave<br>Portland OR 97204 | $125.00 | 769 / 284 |
| | | Duval Paint & Decorating<br>2855 S St Johns Bluff<br>Jacksonville FL 32246 | $1,482.80 | 769 / 284 |
| | | E B Chivas & Co Inc.<br>dba Savannah Labor Services<br>P O Box 60479<br>Charlotte NC 28261 | $1,719.00 | 769 / 284 |
| | | E F Bailey<br>5610 Fourth Ave S<br>Seattle WA 98108 | $6,843.22 | 769 / 284 |
| | | Eagledale Hoist & Dray<br>5432 New Sweden Ave<br>Bainbridge Island WA 98110 | $175.00 | 769 / 284 |
| | | Eco Services of SC<br>P O Box 4417<br>Burton SC 29904 | $1,060.73 | 769 / 284 |
| | | Ed King<br>21016 Lake Fontal Rd<br>Monroe WA 98272 | $572.84 | 769 / 284 |
| | | Emerald City Disposal<br>P O Box 54745<br>Seattle WA 98124 | $397.83 | 769 / 284 |
| | | Empire Machinery & Supply<br>P O Box 27<br>Norfolk VA 23501 | $2,768.15 | 769 / 284 |
| | | Engineering News & Record<br>P O Box 517<br>Highstown NJ 08520 | $40.08 | 769 / 284 |
| | | Eriks West<br>P O Box 34936<br>Seattle WA 98124 | $19.86 | 769 / 284 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 38

MILLER NASH LLP
ATTORNEYS AT LAW
TELEPHONE (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845.3

Case 99-14017-TTG   Doc 868-1   Filed 08/01/08   Entered 08/01/08 17:00:50   Page 38 of 48

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| | | Everett Utilities<br>3101 Cedar St<br>Everett WA 98201 | $49.37 | 769 / 284 |
| | | Evergreen Mobil<br>8345 – 154th Ave NE<br>Redmond WA 98073 | $1,083.00 [14] | 769 / 284 |
| | | Express Personnel Services<br>P O Box 99468<br>Oklahoma City OK 73199 | $1,094.72 | 769 / 284 |
| | | F W Meyers<br>P O Box 19348<br>Newark NJ 07195 | $98.33 | 769 / 284 |
| | | Fasteners of Everett<br>P O Box 5602<br>Everett WA 98206 | $401.56 | 769 / 284 |
| | | Federal Express<br>Dept A<br>P O Box 1140<br>Memphis TN 38102 | $888.03 | 769 / 284 |
| | | Frank Fales & Sons Ltd<br>P O Box 6008, Station A<br>St John NB E2L 4R5<br>Canada | $1,787.11 | 769 / 284 |
| | | Freddy Crane Service<br>Calle SS S-13<br>Caguas Puerto Rico 726 | $19,912.87 | 769 / 284 |
| | | Frontier Bonding | $0.00 | 769 / 284 |
| | | G & K Services<br>1001 SW 34th St<br>Renton WA 98055 | $217.70 | 769 / 284 |

[14] Paid by Chapter 7 Trustee from Stoel Rives settlement.

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 39

MILLER NASH LLP<br>ATTORNEYS AT LAW<br>TELEPHONE: (206) 622-8484<br>4400 TWO UNION SQUARE<br>601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845.3

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| | | General Gases & Supply Co<br>P O Box 363868<br>San Juan Puerto Rico 00936 | $3,376.85 | 769 / 284 |
| | | Greg Nordholm<br>606 Morgan Rd<br>Everett WA 98203 | $55,730.29 | 769 / 284 |
| | | GTE Northwest Inc | $0.00 | 769 / 284 |
| | | GTE Southeast | $0.00 | 769 / 284 |
| | | Halton Rental<br>P O Box 3377<br>Portland OR 97209 | $361.12 | 769 / 284 |
| | | Harbor Freight Tools<br>3491 Mission Oaks Blvd<br>Camarillo CA 93010 | $172.71 | 769 / 284 |
| | | Harbor Testing Laboratory<br>P O Box 7827<br>Long Beach CA 90807 | $112.50 | 769 / 284 |
| | | Healthkeepers<br>P O Box 278<br>Villanova PA 19086 | $67.50 | 769 / 284 |
| | | Henry Stewart Co<br>P O Box 278<br>Villanova PA 19086 | $251.10 | 769 / 284 |
| | | Hercules Machinery Co<br>P O Box 5198<br>Fort Wayne IN 46896 | $7,450.00 | 769 / 284 |
| | | Honald Crane Service<br>P O Box 454<br>The Dalles OR 97059 | $500.00 | 769 / 284 |
| | | Hydraulic Industries Inc<br>P O Box 5913<br>Kent WA 98064 | $17.34 | 769 / 284 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 40

MILLER NASH LLP
ATTORNEYS AT LAW
TELEPHONE (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845.3

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| | | Hyster Forklift<br>9892 – 40th Ave S<br>Seattle WA 98118 | $403.75 | 769 / 284 |
| | | Icon<br>2001 Sixth Ave #500<br>Seattle WA 98121 | $203.12 | 769 / 284 |
| | | IkonOffice Solutions<br>P O Box 96046<br>Bellevue WA 98005 | $59.79 | 769 / 284 |
| | | Ind-Mar Machine Works<br>5105 Buffalo Ave<br>Jacksonville FL 32206 | $1,283.33 | 769 / 284 |
| | | International Association of Movers<br>P O Box 1213<br>Elbridge NY 13030 | $75.00 | 769 / 284 |
| | | International Association of Structural Movers<br>P O Box 1213<br>Elbridge NY 13061 | $150.00 | 769 / 284 |
| | | Interspect<br>3339 W Eighth Ave<br>Vancouver BC V6R 1Y3<br>Canada | $100.00 | 769 / 284 |
| | | Iron Workers Local No 79<br>907 Two Mile Parkway Bldg C<br>Goodlettsville VA 37072<br><br>Iron Workers Local No 79<br>5307 Virginia Beach Blvd #102<br>Norfolk VA 23502 | $9,373.17 | 769 / 284 |
| | | James G. Murphy Inc<br>P O Box 82160<br>Kenmore WA 98028 | $325.00 | 769 / 284 |
| | | Jensen Maritime<br>4241 – 21st Ave W<br>Seattle WA 98199 | $13,533.29 | 769 / 284 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 41

MILLER NASH LLP<br>ATTORNEYS AT LAW<br>TELEPHONE (206) 622-8484<br>4400 TWO UNION SQUARE<br>601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| | | Jones Kushman Hingson<br>440 Northwest Square East<br>2150 N 107th St<br>Seattle WA 98133 | $465.00 | 769 / 284 |
| | | Kelly's Wash Tech Limited<br>633 Ready St<br>St John NB E2M 3S4<br>Canada | $93.38 | 769 / 284 |
| | | L & M Truck Sales<br>4051 – 171st Ave SE<br>Bellevue WA 98008 | $486.70 | 769 / 284 |
| | | Laman-Loesche<br>302 Moore St<br>Philadelphia PA 19148 | $3,030.92 | 769 / 284 |
| | | Manitowoc Southeaster<br>P O Box 2937<br>9797 Gibsonton Dr<br>Riverview FL 33568 | $164.28 | 769 / 284 |
| | | Marvel Industries Inc<br>2931 – 36th St<br>Everett WA 98201 | $13.54 [15] | 769 / 284 |
| | | McBee<br>P O Box 4270<br>Athens OH 45702 | $233.78 | 769 / 284 |
| | | Michael King | $0.00 | 769 / 284 |
| | | Modern Hi-Lift Equipment<br>1165 Matsonford Rd W<br>Conshohocken PA 19428 | $3,218.16 | 769 / 284 |
| | | Motor Trucks Inc<br>P O Box 9<br>Everett WA 98207 | $81.84 | 769 / 284 |

[15] Paid by Chapter 7 Trustee from Stoel Rives settlement.

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 42

MILLER NASH LLP<br>ATTORNEYS AT LAW<br>TELEPHONE (206) 622-8484<br>4400 TWO UNION SQUARE<br>601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845.3

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| | | Natco Inc.<br>P O Box 3342<br>Omaha NE 68104 | $11,860.00 | 769 / 284 |
| | | Newcourt Leasing Group<br>P O Box 73939<br>Chicago IL 60673 | $117.53 | 769 / 284 |
| | | North American Survey<br>2045 Bennett Rd<br>Philadelphia PA 19116 | $181.90 | 769 / 284 |
| | | Oakwood Apartments<br>1515 Second St<br>Coronado CA 92118 | $6,572.41 | 769 / 284 |
| | | Oday Petroleum<br>P O Box 25<br>Everett WA 98206 | $2.50 | 769 / 284 |
| | | Pacific Airgas Inc<br>3591 N Columbia Blvd<br>Portland OR 97217 | $286.87 | 769 / 284 |
| | | Pacific American Commercial<br>P O Box 3742<br>Seattle WA 98124 | $55.90 | 769 / 284 |
| | | Pacific Defense Systems<br>1411 Harding Ave<br>National City CA 91950 | $14,322.00 | 769 / 284 |
| | | Pacific Fluid Systems<br>1925 NW Quimby St<br>Portland OR 97209 | $9,172.01 | 769 / 284 |
| | | Pacific Machinery & Tool<br>3445 NW Luzon St<br>Portland OR 97210 | $137.15 | 769 / 284 |
| | | Pacific Northwest Equipment<br>3161 Elliott Ave #340<br>Seattle WA 98121 | $8,512.17 | 769 / 284 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 43

MILLER NASH LLP
ATTORNEYS AT LAW
TELEPHONE (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET SEATTLE WASHINGTON 98101-2352

SEADOCS:254845.3

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| | | Paging Network of Seattle | $0.00 | 769 / 284 |
| | | PC Help<br>2281 – 116th Ave NE #100<br>Bellevue WA 98004 | $103.17 | 769 / 284 |
| | | Peachtree Forms<br>P O Box 82862<br>Conyers GA 30209 | $256.67 | 769 / 284 |
| | | Permagas<br>2317 N Machias Rd<br>Lake Stevens WA 98258 | $128.22 | 769 / 284 |
| | | Plank Co<br>P O Box 201048<br>Houston TX 77216 | $2,290.77 | 769 / 284 |
| | | Pollard-Nelson Safe<br>2811 Rockefeller Ave<br>Everett WA 98201 | $167.19 | 769 / 284 |
| | | Poly-Jon of Savannah<br>P O Box 1272<br>Savannah GA 31403 | $2,861.00 | 769 / 284 |
| | | Providence Occupational Medical Clinic<br>3305 Nassau St<br>Everett WA 98201 | $51.00 | 769 / 284 |
| | | R.A.G. Rentals Ltd<br>4954 Union Rd<br>Beamsville ON L0R 1B4<br>Canada | $341.93 | 769 / 284 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 44

MILLER NASH LLP<br>ATTORNEYS AT LAW<br>TELEPHONE (206) 622-8484<br>4400 TWO UNION SQUARE<br>601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845.3

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| | | Rental Tools & Equipment<br>Lockbox 4334<br>P O Box 85080<br>Richmond VA 23285 | $60,549.68 | 769 / 284 |
| | | Riverside Sand & Gravel<br>12225 Dubuque Rd<br>Snohomish WA 98290 | $733.91 [16] | 769 / 284 |
| | | Robert W. Tate<br>Attorney at Law<br>216 First Ave S #300<br>Seattle WA 98104 | $7,067.00 | 769 / 284 |
| | | Safe Harbor Machinery<br>18421 East Valley Highway<br>Kent WA 98032 | $197.50 | 769 / 284 |
| | | Seaboard Liquid Carriers<br>6A Vidito Dr<br>Dartmouth NS B3B 1P1 | $1,171.65 | 769 / 284 |
| | | Sherman & Associates<br>3172 N Rainbow Blvd #235<br>Las Vegas NV 89108 | $2,179.70 | 769 / 284 |
| | | Southern Welding Supply<br>P O Box 2108<br>Savannah GA 31403 | $1,286.05 | 769 / 284 |
| | | Surety & Insurance Claim Specialists<br>1031 Ives Dairy Rd #129<br>Miami FL 33179 | $66.56 | 769 / 284 |
| | | Telephone & Computer Solutions<br>131 Aspen Lane N<br>Pacific WA 98074 | $10.00 | 769 / 284 |
| | | Testing Services & Inspection<br>3030 Main St<br>San Diego CA 92113 | $3,613.25 | 769 / 284 |

---

[16] Paid by Chapter 7 Trustee from Stoel Rives settlement.

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 45

**MILLER NASH LLP**
ATTORNEYS AT LAW
TELEPHONE (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845.3

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| | | Thomas Dyer<br>2547 Perkins Lane W<br>Seattle WA 98199 | $46,056.89 | 769 / 284 |
| | | Tidewater Barge<br>P O Box 1210<br>Vancouver WA 98666 | $10,010.50 | 769 / 284 |
| | | Tidewater Naval<br>355 Crawford Parkway<br>Portsmouth VA 23704 | $1,850.00 | 769 / 284 |
| | | TLR International Trade Services<br>P O Box 4800<br>Portland OR 97208 | $132.00 | 769 / 284 |
| | | Torc Tec inc<br>811 Juniper Crescent #13<br>Chesapeake VA 23320 | $1,355.25 | 769 / 284 |
| | | Tubular Steel<br>P O Box 52<br>St Louis MO 63151 | $6,595.83 | 769 / 284 |
| | | U.S. West Communications | $0.00 | 769 / 284 |
| | | Union Pacific Railroad<br>P O Box 3480<br>Omaha NE 68103 | $2,931.17 | 769 / 284 |
| | | Universal Forest Products<br>P O Box 51502<br>Los Angeles CA 90051 | $1,250.90 [17] | 769 / 284 |
| | | Universal Sales Ltd<br>P O Box 2150<br>St John NB E2L 3T9<br>Canada | $5,044.79 | 769 / 284 |

_____

[17] Paid by Chapter 7 Trustee from Stoel Rives settlement.

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 46

MILLER NASH LLP<br>ATTORNEYS AT LAW<br>TELEPHONE (206) 622-8484<br>4400 TWO UNION SQUARE<br>601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845.3

Case 99-14017-TTG    Doc 868-1    Filed 08/01/08    Entered 08/01/08 17:00:50    Page 46 of 48

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| | | Vince Crane<br>10719 Jetty Place<br>Silverdale WA 98383 | $551.92 | 769 / 284 |
| | | TOTAL 11 U.S.C. §726(a)(2) CLAIMS: | $2,704,487.67 | |

## X. GENERAL UNSECURED CLAIMS
## 11 U.S.C. §726(a)(4)

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 3 | 12/13/02 | WA Dept of Revenue<br>ATTN: Doug Houghton<br>2101 Fourth Ave #1400<br>Seattle WA 98121 | $2,931.60 | 612 |
| 133 | 3/9/00 | Washington Dept. of Employment Security<br>UI Tax Administration<br>P O Box 9046<br>Olympia WA 98507 | $1,946.02 | 692 |
| 135 | 3/10/00 | Washington Dept. of Revenue<br>ATTN: M. Song<br>2101 Fourth Ave, Ste 1400<br>Seattle WA 98121 | $11.29 | 692 |
| 184 | 9/1/00 | Washington Dept. of Labor & Industries<br>Bankruptcy Section<br>P O Box 44170<br>Olympia WA 98507 | $575.02 | 692 |
| 186 | 11/3/00 | IRS<br>915 Second Ave<br>Stop W-243<br>Seattle WA 98174 | $27,553.36 | 612 |
| 188 | 5/11/00 | WA Dept of Revenue<br>ATTN: M Song<br>2101 Fourth Ave #1400<br>Seattle WA 98121 | $1,315.26 | 612 |

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 47

MILLER NASH LLP
ATTORNEYS AT LAW
TELEPHONE (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET, SEATTLE WASHINGTON 98101-2352

SEADOCS:254845.3

| Claim No. | Date Filed | Claimant | Amount Approved | Docket No. of Previous Order |
|---|---|---|---|---|
| 249 | 1/21/03 | Georgia Dept of Revenue<br>P O Box 161108<br>Atlanta GA 30321 | $341.00 | 612 |
| | | TOTAL 11 U.S.C. §726(a)(4) CLAIMS: | $34,673.55 | |

IT IS FURTHER ORDERED that because there are insufficient funds for distribution to general unsecured creditors, all remaining claims are allowed as filed, as general unsecured claims without priority.

IT IS FURTHER ORDERED that any claim filed after the Chapter 7 claims bar date, January 29, 2003, is hereby disallowed, with the exception of claims filed by taxing agencies.

DONE IN OPEN COURT this ___ day of September. 2008.

_____
The Honorable Thomas T. Glover
United States Bankruptcy Judge

Presented by:

MILLER NASH LLP

*/s Geoffrey Groshong*
Geoffrey Groshong
WSB No. 6124

Attorneys for Chapter 7 Trustee
Edmund J. Wood

FINAL ORDER ALLOWING AND DISALLOWING CLAIMS - 48

MILLER NASH LLP
ATTORNEYS AT LAW
TELEPHONE (206) 622-8484
4400 TWO UNION SQUARE
601 UNION STREET, SEATTLE, WASHINGTON 98101-2352

SEADOCS:254845.3